527 S.E.2d 461

**Sheila SANCHEZ**

**v.**

**COMMONWEALTH of Virginia.**

**Record. No. 0538–99–4.**

Court of Appeals of Virginia,
Alexandria

April 18, 2000.

Andrew G. Lawrence, Fairfax, for appellant.

Shelly R. James, Assistant Attorney General (Mark L. Earley, Attorney General, on brief), for appellee.

Present: FITZPATRICK, C.J., ANNUNZIATA, J., and
DUFF, Senior Judge.

ANNUNZIATA, Judge.

Sheila Sanchez appeals her conviction for carjacking by the
Circuit Court of Arlington County on October 14, 1998, on the
ground that the trial court erred in denying her proposed jury
instruction for assault and battery as a lesser-included offense
of carjacking. In this matter of first impression, we find no
error and affirm the conviction.

## FACTS

Early in the morning of June 20, 1998, taxi driver Sallu
Fallah was driving Sanchez and a companion, Jeffrey Manley,
to various destinations in Washington, D.C., and northern
Virginia. Sanchez sat beside Fallah on the front seat of the
cab. A disagreement between Fallah and the passengers
arose when Sanchez and Manley decided to change their
destination, and Fallah refused to convey them unless they
paid an increased fare. While the taxi was stopped at a traffic
light, Sanchez grabbed Fallah by the shirt, put a finger
against his throat, slapped him, and began to punch him in the
side with her fist. When the traffic signal changed to green,
Fallah immediately turned left into the parking lot of a service
station, as Sanchez grabbed the steering wheel in an effort to
prevent the turn. Fallah parked and ran from the taxi to
telephone the police, leaving his keys in the ignition. Sanchez
and Manley pursued him briefly, then returned to the taxi,
where Sanchez positioned herself in the driver's seat and
attempted to drive from the scene with Manley sitting in the
back seat. Fallah returned to the cab and offered to refund
their fare if they would not take the car. Sanchez and Manley
refused his offer and remained in the car. A customer at the
service station who witnessed the incident parked his car in
front of the taxi, blocking its path. Manley exited the taxi and
threatened to shoot the customer if he did not move his
vehicle, but the customer refused. The police arrived momen-
tarily, but Sanchez remained in the car, refusing to get out

even when the officers drew their weapons. Ultimately, three officers pulled her from the vehicle as she physically resisted.

At a jury trial on October 14, 1998, Sanchez was found guilty of carjacking in contravention of Code § 18.2–58.1. The court entered judgment in accordance with the verdict on February 23, 1999, and this appeal followed.

## ANALYSIS

When reviewing a trial court's refusal of a proposed lesser-included offense jury instruction, we must first decide whether the proffered instruction presents a lesser-included offense. *See Simms v. Commonwealth,* 2 Va.App. 614, 616–17, 346 S.E.2d 734, 735 (1986). The elements of the greater offense as charged must be examined in relation to the purported lesser offense, and where every commission of the greater offense is also a commission of the lesser offense, a lesser offense may be deemed to exist. *See Kauffmann v. Commonwealth,* 8 Va.App. 400, 409, 382 S.E.2d 279, 283 (1989) (a lesser-included offense is one "which is composed entirely of elements that are also elements of the greater offense"). The required examination of the two charges focuses not on the facts of the particular case under review, but on the offenses in the abstract. *See Seibert v. Commonwealth,* 22 Va.App. 40, 45, 467 S.E.2d 838, 841 (1996) (citation omitted). Thus, because the issue presented on appeal concerns a question of law, not a question of fact, it is subject to review *de novo. See Rusty's Welding Service, Inc. v. Gibson,* 29 Va.App. 119, 127, 510 S.E.2d 255, 259 (1999) (*en banc*) (citation omitted).

The question before us is controlled by our holding in *Low v. Commonwealth,* 11 Va.App. 48, 396 S.E.2d 383 (1990). In *Low,* we applied the test set out in *Blockburger v. United States,* 284 U.S. 299, 52 S.Ct. 180, 76 L.Ed. 306 (1932), and determined that assault and battery is not a lesser-included offense of robbery. *See Low,* 11 Va.App. at 52, 396 S.E.2d at 385. We have previously noted that carjacking is a species of robbery. *See Bell v. Commonwealth,* 21 Va.App. 693, 701, 467 S.E.2d 289, 293 (1996). As Code § 18.2–58.1 defines carjack-

ing essentially as "a particularized form of robbery," it follows that, because assault and battery is not a lesser-included offense of robbery, neither is it a lesser-included offense of carjacking.

The trial court therefore did not err in denying Sanchez's proffered instruction on assault and battery,[1] and we affirm her conviction.[2]

*Affirmed.*

---

1. Because Sanchez's appeal only questions whether the trial court properly refused an instruction on assault and battery, we do not consider the propriety of an instruction on simple assault.

2. Because we decide this appeal on a question of law, we do not decide whether more than a scintilla of evidence supported the submission of the instruction to the jury.